## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>FBI WIND DOWN, INC.<br>(f/k/a Furniture Brands International, Inc.), *et al*.,<br><br>Debtors. | Chapter 11<br><br>Case No. 13-12329 (CSS)<br><br>(Jointly Administered) |
| FBI Wind Down, Inc. Liquidating Trust, by and through, Alan D. Halperin, as Liquidating Trustee,<br><br>Plaintiff,<br><br>v.<br><br>DEFENDANTS IDENTIFIED ON EXHIBIT "1",<br><br>Defendant. | Adv. Proc. No. (as identified on Exhibit "1") |

## CERTIFICATE OF SERVICE

I, Victoria A. Guilfoyle, hereby certify that I caused to be served the ***Motion of the FBI Wind Down, Inc. Liquidating Trustee for Entry of an Order Establishing Procedures Governing Adversary Proceedings Commenced Pursuant to Section 547, 548 and 550 of the Bankruptcy Code*** [Docket No. 2635], upon the parties listed in Exhibit 2 via the methods described therein on the dates specified therein.

**BLANK ROME LLP**

Dated: Wilmington, Delaware
October 8, 2015

_/s/ Victoria A. Guilfoyle_
Victoria A. Guilfoyle, Esq. (DE No. 5183)
1201 Market Street, Suite 800
Wilmington, Delaware 19801
Telephone: (302) 425-6400
Facsimile: (302) 425-6464

-and-

**HAHN & HESSEN LLP**
Edward L. Schnitzer, Esq.
488 Madison Avenue
New York, New York 10022
Telephone: (212) 478-7200
Facsimile: (212) 478-7400

_Co-Counsel for Plaintiff, FBI Wind Down, Inc._
_Liquidating Trust, by and through Alan D._
_Halperin, as Liquidating Trustee_

**EXHIBIT 1**

**List of Defendants**

| Defendant Name | Adv. Proc. No. |
|---|---|
| AB Home Design LLC | 15-51175 (CSS) |
| Abercrombie Textiles LLC | 15-51167 (CSS) |
| Abstract Studios | 15-51277 (CSS) |
| Akzo Nobel Coatings, Inc. d/b/a Akzo Nobel Coatings | 15-51149 (CSS) |
| All American Poly Corp. | 15-51095 (CSS) |
| American Global Logistics LLC | 15-51150 (CSS) |
| American Security of Greenville LLC | 15-51256 (CSS) |
| American Silk Mills LLC | 15-51323 (CSS) |
| APJL Consulting, LLC | 15-51100 (CSS) |
| Ark-Ell Springs, Inc., L&P Components Co., Inc., and L&P Financial Services Co. | 15-51329 (CSS) |
| Armstrong Transfer & Storage Co., Inc. d/b/a Armstrong Relocation and Companies | 15-51327 (CSS) |
| Atlantic Corporation | 15-51249 (CSS) |
| Automatic Lathe Cutterhead Co. | 15-51221 (CSS) |
| Avaya, Inc. | 15-51163 (CSS) |
| Banner Retail Marketing Group, LLC d/b/a Banner Marketing | 15-51278 (CSS) |
| Blandy Hardwoods, Inc. | 15-51176 (CSS) |
| Boston Saw & Tool, Inc. | 15-51268 (CSS) |
| Brand Aid Design Co., LLC | 15-51227 (CSS) |
| Burlington Technologies d/b/a Se7en | 15-51281 (CSS) |
| Cable Manufacturing & Assembly Co., Inc. | 15-51228 (CSS) |
| Careers USA, Inc. a/k/a CareersUSA | 15-51324 (CSS) |
| Carnes Frames, Inc. | 15-51271 (CSS) |
| Carolina Swatching, Inc. | 15-51240 (CSS) |
| Cassidy Turley Commercial Real Estate Services, Inc. d/b/a Cassidy Turley Corporate Services | 15-51236 (CSS) |
| Changxing Hailian Textile Co. | 15-51099 (CSS) |
| Charles E. Jarrell Contracting Company, Inc. d/b/a Jarrell Mechanical Contractors | 15-51245 (CSS) |
| Chickasaw Container Corporation | 15-51229 (CSS) |
| Choice Hotels International, Inc. | 15-51177 (CSS) |
| Classic Design Services, Inc. | 15-51168 (CSS) |
| Coilplus, Inc. f/k/a Coilplus-North Carolina, Inc. | 15-51325 (CSS) |
| Color Art Integrated Interiors, LLC | 15-51102 (CSS) |
| Con-Tab, Inc. | 15-51103 (CSS) |
| Continental Hardware, Inc. | 15-51178 (CSS) |
| Craftwood, Inc. | 15-51165 (CSS) |
| Custom Finishers, Inc. | 15-51261 (CSS) |
| Custom Nonwoven, Inc. | 15-51257 (CSS) |
| CVS Caremark Corporation | 15-51169 (CSS) |
| D&D Installers, Inc. | 15-51235 (CSS) |
| Damco USA, Inc. | 15-51154 (CSS) |

| Defendant Name | Adv. Proc. No. |
|---|---|
| Daniels Woodcarving Co., Inc. | 15-51170 (CSS) |
| Dealer Imports, Inc. | 15-51330 (CSS) |
| Direct Response Holdings LLC d/b/a Marke Communications | 15-51180 (CSS) |
| Dongguan Yihao Furniture Co., Ltd. | 15-51105 (CSS) |
| Dorell Fabrics Co. | 15-51232 (CSS) |
| DTI Integrated Business Solutions, Inc. | 15-51189 (CSS) |
| Duke Energy Carolinas, LLC d/b/a Duke Energy Carolinas d/b/a Duke Energy | 15-51326 (CSS) |
| Duo-Fast Carolinas, LLC f/k/a Duo-Fast Carolinas, Inc. d/b/a Duo Fast Carolinas | 15-51181 (CSS) |
| E.H. Hamilton Trucking & Warehousing Service Inc. | 15-51234 (CSS) |
| Eastern Accents, Inc. | 15-51190 (CSS) |
| Eastern Lumber Corporation | 15-51233 (CSS) |
| Edward B. De Leo Co., Inc. | 15-51215 (CSS) |
| Electronic Funds Source LLC d/b/a T-Chek Systems, Inc. | 15-51107 (CSS) |
| Elk Creek Lumber, Inc. | 15-51071 (CSS) |
| Exact Commerce USA, Inc. | 15-51311 (CSS) |
| Fabricut, Inc. | 15-51073 (CSS) |
| Fast Furniture Repair, Inc. | 15-51182 (CSS) |
| Fastening Solutions, Inc. | 15-51124 (CSS) |
| Fengshun County Xiangxu Furniture Co., Ltd. | 15-51074 (CSS) |
| Fine Art Express, LLC | 15-51217 (CSS) |
| Flakeboard America Limited | 15-51125 (CSS) |
| Fookyik Furniture International Co., Ltd. | 15-51083 (CSS) |
| Foremost Groups, Inc. | 15-51159 (CSS) |
| Frederic W. Cook & Co., Inc. | 15-51183 (CSS) |
| Fulterer USA, Inc. | 15-51262 (CSS) |
| Furnlite, Inc. | 15-51241 (CSS) |
| General Packaging Spec Co. d/b/a GenPac | 15-51084 (CSS) |
| Gerber Scientific International, Inc. d/b/a Gerber Technology | 15-51191 (CSS) |
| Gergel-Kellem Company, Inc. d/b/a Watt Printers | 15-51197 (CSS) |
| Global Interface Solutions, Inc. d/b/a Secure Agent Software | 15-51216 (CSS) |
| Global Logistics Village Inc. a/k/a GLV Logistics Inc. | 15-51127 (CSS) |
| Granite Telecommunications, LLC | 15-51184 (CSS) |
| Haining Detai New Material Co., Ltd. | 15-51034 (CSS) |
| Haining Hainix Sofa Co., Ltd. | 15-51035 (CSS) |
| Haining Jinzheng Furniture Co. Ltd. | 15-51158 (CSS) |
| Haining Kareno Furniture Co., Ltd. | 15-51036 (CSS) |
| Haining Nice-Link Home Furnishing Co., Ltd. | 15-51037 (CSS) |
| Harris House Furniture Industries, Inc. | 15-51128 (CSS) |
| Hellmann Worldwide Logistics, Inc. | 15-51242 (CSS) |
| Heywood Consulting LLC | 15-51129 (CSS) |
| Hickory Printing Solutions, LLC | 15-51185 (CSS) |
| Hickory Saw & Tool, Inc. | 15-51243 (CSS) |
| Hickory Springs Manufacturing Company d/b/a HSM Solutions | 15-51237 (CSS) |
| Hi-Tex, Inc. d/b/a Crypton, Inc. | 15-51231 (CSS) |
| Homedirect, Inc. n/k/a MXD Group, Inc. | 15-51244 (CSS) |

| Defendant Name | Adv. Proc. No. |
|---|---|
| Hunt Country Components, Ltd | 15-51186 (CSS) |
| ICR, LLC d/b/a ICR Xchange | 15-51076 (CSS) |
| ID Media, Inc. | 15-51130 (CSS) |
| IHFC Properties, LLC | 15-51270 (CSS) |
| Innovative Delivery Systems, Inc. | 15-51077 (CSS) |
| Interwoven Group, LLC | 15-51219 (CSS) |
| J G Edelen Company, Inc. | 15-51117 (CSS) |
| J. B. Martin Company d/b/a J. B. Martin Company, Inc. | 15-51251 (CSS) |
| James L. Henson Distributing Corporation d/b/a Henson Distributing Corporation d/b/a James L. Henson Distributing | 15-51193 (CSS) |
| Jersey Shore Steel Company Inc. | 15-51313 (CSS) |
| JLA Home, Inc. | 15-51218 (CSS) |
| Joel Cook Molding & Lumber Co., Inc. | 15-51188 (CSS) |
| Joseph Cory Holdings LLC | 15-51192 (CSS) |
| Jusong Furniture Co., Ltd. | 15-51088 (CSS) |
| Just In Time Services, Inc. | 15-51246 (CSS) |
| Kinetix International Logistics | 15-51132 (CSS) |
| Kravet Inc. d/b/a Portfolio Textiles | 15-51276 (CSS) |
| Lauderdale Paper Service, Inc. | 15-51269 (CSS) |
| Le Blue Goose, Inc. | 15-51247 (CSS) |
| Leggett & Platt Incorporated | 15-51310 (CSS) |
| Leggett & Platt Incorporated d/b/a Super Sagless; Leggett & Platt Components Company, Inc. d/b/a Super Sagless; and L&P Financial Services Co. | 15-51212 (CSS) |
| Lever Interactive, Incorporated | 15-51160 (CSS) |
| Limoss US, LLC | 15-51274 (CSS) |
| Maria De Jesus Diaz | 15-51272 (CSS) |
| Marlatex Corp | 15-51250 (CSS) |
| Marvin J Perry, Inc. a/k/a Marvin J Perry & Associates, Inc. | 15-51133 (CSS) |
| MicroD, Inc. | 15-51137 (CSS) |
| Microfibres, Inc. | 15-51120 (CSS) |
| Mike Thomas | 15-51252 (CSS) |
| MLW Chairs, LLC | 15-51273 (CSS) |
| Modern Home Furniture Co., Ltd. | 15-51090 (CSS) |
| Moncure Plywood, LLC | 15-51119 (CSS) |
| Moore & Giles, Inc. | 15-51314 (CSS) |
| Morgan Fabrics Corporation | 15-51315 (CSS) |
| Morrisette Paper Company, Inc. | 15-51316 (CSS) |
| Multi-Wall Packaging Corporation | 15-51194 (CSS) |
| NEHDS Logistics Inc. | 15-51312 (CSS) |
| Nevamar Company, LLC and Panolam Industries International, Inc. | 15-51220 (CSS) |
| New Style Co., Limited | 15-51080 (CSS) |
| Nihao Furniture Manufacturing Co., Ltd. | 15-51039 (CSS) |
| Ningbo Furniture Industries Limited a/k/a Ningbo Furniture Industries Ltd | 15-51091 (CSS) |
| NuTex Concepts of North Carolina Corporation | 15-51263 (CSS) |
| Onin Staffing, LLC | 15-51317 (CSS) |

| Defendant Name | Adv. Proc. No. |
| --- | --- |
| OOCL (USA) Inc and Orient Overseas Container Line Limited | 15-51138 (CSS) |
| Pacific Furniture Marketing | 15-51222 (CSS) |
| Pepper Moon Catering, Inc. | 15-51139 (CSS) |
| Phoenix Trim Works, Inc. | 15-51280 (CSS) |
| Piedmont Natural Gas Company | 15-51264 (CSS) |
| Pilot Travel Centers LLC | 15-51135 (CSS) |
| Preferred Furniture Components, Inc. | 15-51318 (CSS) |
| Premium Cushion, Inc. | 15-51209 (CSS) |
| Premium Fabricators LLC | 15-51320 (CSS) |
| Print Image, LLC | 15-51140 (CSS) |
| Restonic Mattress Corporation and Jackson Mattress Company LLC d/b/a Restonic | 15-51319 (CSS) |
| Richmond International a/k/a Richmond Hong Kong Intl Co Ltd | 15-51094 (CSS) |
| S & S Graphics LLC | 15-51265 (CSS) |
| Sealy, Inc. d/b/a Sealy Mattress Company | 15-51210 (CSS) |
| Sewing Center of KY, Inc. | 15-51211 (CSS) |
| Shelba D. Johnson Trucking, Inc. | 15-51282 (CSS) |
| Shenzhen Polygrace Leather Goods Co., Ltd. | 15-51108 (CSS) |
| Sirva Relocation LLC | 15-51109 (CSS) |
| Skelly, Inc. | 15-51110 (CSS) |
| Snelling Employment, LLC d/b/a Snelling Staffing | 15-51111 (CSS) |
| Soicher-Marin of Florida, LLC d/b/a Soicher Marin Gallery | 15-51195 (CSS) |
| Southern Fiber, Inc. | 15-51112 (CSS) |
| Southern Resin, Inc. | 15-51266 (CSS) |
| Specialty Bedding LLC | 15-51141 (CSS) |
| Star Delivery, Inc. | 15-51283 (CSS) |
| Superwood Company Limited | 15-51142 (CSS) |
| Surya Carpet, Inc. d/b/a Surya; Surya, Inc. d/b/a Surya; and Surya | 15-51196 (CSS) |
| The Personnel Center, Inc. | 15-51321 (CSS) |
| The Swatch Works | 15-51223 (CSS) |
| Timber Wolf Dissolution, Inc. f/k/a Timber Wolf Forest Products, Inc. | 15-51143 (CSS) |
| Tongxiang Longxiang Trading Co., Ltd. | 15-51040 (CSS) |
| Trebnick Systems, Inc. d/b/a Trebnick Tags & Labels | 15-51284 (CSS) |
| United Furniture Services LLC | 15-51253 (CSS) |
| Universal Protection Service, LLC | 15-51224 (CSS) |
| Valencia Trucking, Inc. | 15-51113 (CSS) |
| Vidrios El Castillo, Inc. | 15-51254 (CSS) |
| Wayne Industries, Inc. | 15-51213 (CSS) |
| Weave Textiles LLC | 15-51255 (CSS) |
| Weber Knapp Company | 15-51285 (CSS) |
| Whitaker Sales, Inc. | 15-51258 (CSS) |
| White Bread, LLC | 15-51225 (CSS) |
| Wildcat Territory Inc. | 15-51114 (CSS) |
| Wilsonart International Inc. d/b/a Wilsonart LLC | 15-51226 (CSS) |
| WMCV Phase I, LLC | 15-51201 (CSS) |

| Defendant Name | Adv. Proc. No. |
| --- | --- |
| Xinding Furniture Manufacture Co., Ltd. and Hk Yichang Furniture Trade Co. | 15-51166 (CSS) |
| Xpicor, Inc. | 15-51286 (CSS) |
| Yang Ming Marine Transport Corporation | 15-51148 (CSS) |
| Zheijiang Ausen Industry Co., Ltd. | 15-51041 (CSS) |
| Zhongwang Holding Group Co., Ltd. | 15-51042 (CSS) |

## **EXHIBIT 2**

**Service List**

**First-Class Mail on**
**September 25, 2015**

| 1st address | 2nd address |
| --- | --- |

**American Security of Greenville LLC**
1300 Rutherford Road
Greenville, SC 29609
Attn: Officer, Managing or General Agent

**Automatic Lathe Cutterhead Co.**
1012 West Market Center Drive
High Point, NC 27260
Attn: Officer, Managing or General Agent

| | |
| --- | --- |
| **Banner Retail Marketing Group, LLC** | **Lukes & Annis** |
| **d/b/a Banner Marketing** | 717 W. Sprague Ave. |
| 16201 E. Indiana Avenue, Ste. 3240 | Suite 1600 |
| Spokane Valley, WA 99216 | Spokane, WA 99201-0466 |
| Attn: Officer, Managing or General Agent | Attn:  Trevor R. Pincock, Esq. |

**Boston Saw & Tool, Inc.**
**c/o Richard L. Robertson & Associates, P.A.**
2730 East W.T. Harris Blvd., Suite 101
Charlotte, NC 28213-4108
Attn:  Bo Caudill, Esq.

| | |
| --- | --- |
| **Brand Aid Design Co. LLC** | **Brand Aid Design Co. LLC** |
| 102 Hazel Path #6 | 105 Copper Creek Dr. |
| Hendersonville, TN 37075 | Goodlettsville, TN 37072-8570 |
| Attn: Officer, Managing or General Agent | Attn: Officer, Managing or General Agent |

| | |
| --- | --- |
| **Cable Manufacturing & Assembly Co., Inc.** | **Cable Manufacturing & Assembly Co., Inc.** |
| 10896 Industrial Pkwy NW | 1490 Industrial Parkway |
| Bolivar, OH 44612 | Bolivar, OH 44612 |
| Attn: Officer, Managing or General Agent | Attn: Officer, Managing or General Agent |

**Carolina Swatching, Inc.**
725 14th St. Dr. SW
Hickory, NC 28602
Attn: Officer, Managing or General Agent

**First-Class Mail on**
**September 25, 2015**

| 1st address | 2nd address |
|---|---|
| **Chickasaw Container Corporation**<br>219 S Carter St.<br>Okolona, MS  38860-8308<br>Attn: Officer, Managing or General Agent | |
| **D&D Installers, Inc.**<br>56539 Little Moniteau Rd.<br>California, MO 65018<br>Attn: Officer, Managing or General Agent | **Boul & Associates, P.C.**<br>One East Broadway, Suite B<br>Columbia, Missouri 65203-4205<br>Attn:  Harry D. Boul, Esq. |
| **Edward B. De Leo Co., Inc.**<br>53 Dwight Place<br>Fairfield, NJ 07004<br>Attn: Officer, Managing or General Agent | |
| **Dorell Fabrics Co.**<br>645 Lakeview Parkway<br>Vernon Hills, IL 60061<br>Attn: Officer, Managing or General Agent | **Dorell Fabrics Co.**<br>10870 Spencer Avenue<br>Fountain Valley, CA 92708<br>Attn: Officer, Managing or General Agent |
| **Eastern Lumber Corporation**<br>338 St. Paul St.<br>Orangeburg, SC 29115<br>Attn: Officer, Managing or General Agent | |
| **E.H. Hamilton Trucking & Warehousing Service, Inc.**<br>2612 West Morris Street<br>Indianapolis, IN 46221-0427<br>Attn: Officer, Managing or General Agent | |
| **Global Interface Solutions, Inc. d/b/a Secure Agent Software**<br>2448 E 81st Street, Ste. 2000<br>Tulsa, OK 74137-4271<br>Attn: Officer, Managing or General Agent | **Global Interface Solutions, Inc. d/b/a Secure Agent Software**<br>c/o Spence Law Office<br>1440 South Harvard<br>Tulsa, OK 74112<br>Attn:  Bruce A. Spence, Esq. |

**First-Class Mail on
September 25, 2015**

| 1st address | 2nd address |
|---|---|

**Hickory Saw & Tool, Inc**
406 9th St. SE
Hickory, NC 28602
Attn: Officer, Managing or General Agent

**Sonar Credit Partners II, LLC**
200 Business Park Drive
Suite 201
Armonk, NY  10504
Attn: Officer, Managing or General Agent

**Hi-Tex, Inc. d/b/a Crypton, Inc.**
38500 Woodward Ave., Suite 201
Bloomfield Hills, MI 48304-5047
Attn: Officer, Managing or General Agent

**Homedirect, Inc. n/k/a MXD Group, Inc.**
**c/o MXD Group, Inc.**
**Successor to Homedirect, Inc.**
360 N. Crescent Drive
South Building
Beverly Hills, CA 90210
Attn: Officer, Managing or General Agent

**Homedirect, Inc. n/k/a MXD Group, Inc.**
**c/o MXD Group, Inc.**
**Successor to Homedirect, Inc.**
7795 Walton Parkway
New Albany, OH  43054
Attn: Officer, Managing or General Agent

**Just In Time Services, Inc.**
11380 NW 34TH ST
Miami, FL 33178
Attn: Officer, Managing or General Agent

**Le Blue Goose, Inc.**
4013 Skippack Pike
Skippack, PA 19474
Attn: Officer, Managing or General Agent

**Window Magic Drapery Fashions, Inc.**
c/o Sheffy, Mazzaccaro, DePaolo & DeNigris, L.L.P.
166 North Main Street
Southington, CT 06489
Attn:  Anthony Sheffy, Esq.

**First-Class Mail on September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| Exact Commerce USA, Inc., 851 PROGRESS ROAD, COLLIERVILLE, TN, 38017, Attn: Officer, Managing or General Agent | Steven N. Douglass, Esq., Harris Shelton Hanover Walsh PLLC, Counsel for Exact Commerce USA, Inc., One Commerce Square, 40 S. Main St, Suite 2700, Memphis, Tennessee 38103 | Tannor Partners Credit Fund, LP, 150 Grand Street, Suite 401, White Plains, NY 10601, Attn: Robert Tannor | | |
| Fastening Solutions, Inc., 3075 Selma Highway, Montgomery, AL 36108, Attn: Officer, Managing or General Agent | Fastening Solutions, Inc., 3075 Selma Highway, Montgomery, AL 36108, Attn: Tommy G. Andreades, Agent for Service of Process | | | |
| Flakeboard America Limited, 515 River Crossing Drive Suite 110, Fort Mill, SC 29715, Attn: Officer, Managing or General Agent | Flakeboard America Limited, C/O GLOBAL DEBT SOLUTIONS, ATTN: VICTORIA GREENFIELD - AGENT, 2295 CORPORATE BLVD. NW, STE 120, BOCA RATON, FL, 33431 | | William Ellard, Esq., Cushing, Morris, Armbuster & Montgomery, LLP, Counsel for Flakeboard America, 191 Peachtree St, NE, Atlanta, GA 30303 | |
| | Marita S. Erbeck, Esq., Drinker Biddle & Reath LLP, Counsel for Foremost Groups, Inc., 600 Campus Dr., Florham Park, NJ 07932-1047 | | | |
| GLOBAL LOGISTICS VILLAGE INC. a/k/a GLV LOGISTICS INC., 4000 Executive Parkway Suite 325  Bishop Ranch 8 Bldg P, San Ramon , CA 94583, Attn: Officer, Managing or General Agent | GLOBAL LOGISTICS VILLAGE INC. a/k/a GLV LOGISTICS INC., 3081 OKEEFE ST, SAN DIEGO, CA, 92173, Attn: Officer, Managing or General Agent | GLOBAL LOGISTICS VILLAGE INC. a/k/a GLV LOGISTICS INC., 3081 OKEEFE ST, SAN DIEGO, CA, 92173, Attn: German Lavenant, President | | |
| Harris House Furniture Industries, Inc., 104 Seminole Dr, Archdale, NC 27263, Attn: Officer, Managing or General Agent | Harris House Furniture Industries, Inc., 104 Seminole Dr, Archdale, NC 27263, Attn: Otis E. Harris, Sr., President | | | |
| Heywood Consulting LLC, 835 COG HILL, MCDONOUGH, GA, 30253, Attn: Officer, Managing or General Agent | | | | |

**First-Class Mail on September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| ICR, LLC d/b/a ICR XCHANGE, 761 Main Avenue, Norwalk, CT 06851, Attn: Officer, Managing or General Agent | ICR, LLC d/b/a ICR XCHANGE, 761 Main Avenue, Norwalk, CT 06851, Attn: John Sorensen, COO | Barry Seidel, Esq., Dickstein Shapiro, Counsel for ICR LLC, 1633 Broadway, New York, New York  10019-6708 | | |
| ID Media, Inc., 100 West 33rd Street 6th Floor, New York, NY 10001, Attn: Officer, Managing or General Agent | ID Media, Inc., 28 West 23rd St, New York, NY 10010, Attn: Officer, Managing or General Agent | ID Media, Inc., 100 West 33rd Street 6th Floor, New York, NY 10001, Attn: LYNN FANTOM | ID Media, Inc., 13801 FNB PARKWAY, OMAHA, NEBRASKA, 68154, Attn: Officer, Managing or General Agent | |
| Innovative Delivery Systems, Inc., 4277 Schaefer Ave, Chino, CA 91710, Attn: Officer, Managing or General Agent | Innovative Delivery Systems, Inc., 4277 Schaefer Ave, Chino, CA 91710, Attn: Howard M. Dell, President | | | |
| Interwoven Group LLC, 2859 Nathan Street, Newton, NC 28658, Attn: Officer, Managing or General Agent | Mariann Morgan, Esq., Checkett & Pauly PC, Counsel for Interwoven Group LLC, 517 S. Main, PO Boc 409, Carthage, MO 64836 | | | |
| J G Edelen Company, Inc., 8901 Kelso Drive, Baltimore, MD 21221, Attn: Officer, Managing or General Agent | J G Edelen Company, Inc., 8901 Kelso Drive, Baltimore, MD 21221, Attn: Becki Smith, Controller | J G Edelen Company, Inc., 8901 Kelso Drive, Baltimore, MD 21221, Attn: JOHN E. HEALY, Registered Agent | | |
| Jersey Shore Steel Company Inc., 70 Maryland Avenue, Jersey Shore, PA 17740, Attn: Officer, Managing or General Agent | Jersey Shore Steel Company Inc., 70 Maryland Avenue, Jersey Shore, PA 17740, Attn: Mark Scheffey, CFO | | | |
| Joseph Cory Holdings, LLC, 150 Meadowlands Parkway, 4th Floor, Secaucus, NJ 07094, Attn: Officer, Managing or General Agent | Stephen R. Urbinato, Esq., Starr, Gern, Davison & Rubin, P.C., Counsel for Joseph Cory Holdings, LLC, 105 Eisenhower Parkway, Suite 401, Roseland, NJ 07068 | | | |

**First-Class Mail on September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| Kinetix International Logistics, 1 Post Road Third Floor, Fairfield, CT 06824, Attn: Officer, Managing or General Agent | Kinetix International Logistics, c/o GRACE KARIM MOYAD, Agent for Service of Process, 1350 GRAND AVE, SAN MARCOS, CA, 92078, Attn: Officer, Managing or General Agent | Kinetix International Logistics, 5400 SHAWNEE ROAD STE 105, ALEXANDRIA VA 22312, Attn: Officer, Managing or General Agent | Kinetix International Logistics, c/o CT CORPORATION SYSTEM, 4701 COX ROAD, SUITE 285, GLEN ALLEN VA 23060 | |
| Leggett & Platt, 1000 Camera Avenue, St. Louis, MO 63126, Attn: Officer, Managing or General Agent | Kevin Checkett, Esq. and Mariann Morgan, Esq., Checkett & Pauly PC, Counsel for Leggett & Platt, 517 S. Main, PO Boc 409, Carthage, MO 64836 | Leggett & Platt, 1430 SHERMAN COURT, HIGH POINT, NC 27260, Attn: Officer, Managing or General Agent | Matthew P. Austria, Esq.,  Werb & Sullivan, Counsel for Leggett & Platt, 300 Delaware Avenue, Suite 1300 Wilmington, Delaware 19801 | |
| Lever Interactive, 635 BUTTERFIELD RD STE300, OAKBROOK TERRACE, IL, 60181, Attn: Officer, Managing or General Agent | John S. Delnero, Esq., Coman & Anderson P.C., Counsel for Lever Interactive, Incorporated, 650 Warrenville Road, Suite 500, Lisle, IL 60532 | | | |
| Limoss US, LLC, 964 Highway 45 North, Baldwyn, MS 38824, Attn: Officer, Managing or General Agent | Andrew Phillips, Esq., Mitchel, McNutt & Sams, P.A., Counsel for Limoss US, LLC, 1216 Van Buren, PO Box 947, Oxford, MS 38655 | | | |
| Marvin J Perry, Inc., 10563 Metropolitan Avenue, Kensington, MD 20895, Attn: Officer, Managing or General Agent | Marvin J Perry, Inc., 10563 Metropolitan Avenue, Kensington, MD 20895, Attn: Jodi Perry Yeager, Principal | Marvin J Perry, Inc., 10563 Metropolitan Avenue, Kensington, MD 20895, Attn: Skip Yeager, Managing Director | | |
| Microfibres, Inc., 1 Moshassuck Street, Pawtucket, RI 02860, Attn: Officer, Managing or General Agent | Microfibres, Inc., 35 Cook Street, Providence, RI 02906, Attn: JAMES R MCCULLOCH, President | WALTER G.D. REED, ESQ., EDWARDS WILDMAN PALMER LLP, Registered Agent for Microfibres, Inc., 2800 FINANCIAL PLAZA, Providence, RI 02903 | | |
| Moncure Plywood, LLC, 306 Corinth Road, Moncure, NC 27559, Attn: Officer, Managing or General Agent | Moncure Plywood, LLC, 2840 PAYSHPERE CIRCLE, CHICAGO, IL, 60674, Attn: Officer, Managing or General Agent | | | |

**First-Class Mail on**
**September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| Moore & Giles, Inc., 1081 Tannery Row, Forest, VA 24551, Attn: Officer, Managing or General Agent | | | | |
| James R. Felton, Esq., Greenberg & Bass LLP, 16000 Ventura Boulevard, Suite 1000, Encino, California  91436-2730 | | | | |
| Morrisette Paper Company, Inc., 5925 Summit Avenue, Browns Summit, NC 27214, Attn: Officer, Managing or General Agent | Morrisette Paper Company, Inc., 5925 Summit Avenue, Browns Summit, NC 27214, Attn: Paula Dockery, Credit Manager | Morrisette Paper Company, Inc., 5925 Summit Avenue, Browns Summit, NC 27214, Henry Harwell, CFO | | |
| NEHDS Logistics Inc. 6B Research Drive, Bethel, CT 06801, Attn: Officer, Managing or General Agent | | | | |
| | Robert K. Ozols, Esq., Maynard Cooper & Gale P.C., Counsel for Onin Staffing, 1901 Sixth Ave North, 2400 Regions Harbert Plaza, Birmingham, AL 35203 | | | |
| Pilot Travel Centers LLC 5508 Lonas Drive, Knoxville, TN 37909, Attn: Officer, Managing or General Agent | Kyle Baisley, Associate General Counsel, Pilot Travel Centers LLC, 5508 Lonas Drive, P.O. Box 10146, Knoxville, TN 37909 | William E. Chipman, Jr. Esquire, Mark D. Olivere, Esquire, Cousins Chipman & Brown, LLP, Counsel for Pilot Travel Centers LLC< The Nemours Building, 1007 North Orange Street, Suite 1110, Wilmington, DE 19801 | | |
| Preferred Furniture Components, 2100 Brentwood St, High Point, NC 27263, Attn: Officer, Managing or General Agent | Everett B. Saslow, Jr., Esq., Hill Evans Jordan & Beatty PLLC, Counsel for Preferred Furniture Components, 301 North Elm Street, Suite 700, Greensboro, NC 27401 | | | |

**First-Class Mail on September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| Premium Fabricators LLC, 419 4th St, Conover, NC 28613, Attn: Officer, Managing or General Agent | Kara E. Casteel, Esq., ASK LLP, Counsel for Premium Fabricators LLC, 2600 Eagan Woods Drive, Suite 400, St. Paul, MN  55121 | CLAIMS RECOVERY GROUP LLC, 92 UNION AVENUE, CRESSKILL, NJ 07626, Attn: Allison R. Axenrod | | |
| Restonic Mattress Corporation and JACKSON MATTRESS COMPANY LLC d/b/a RESTONIC, 737 Main Street, Third Floor, Buffalo, NY 14203, Attn: Officer, Managing or General Agent | Jackson Mattress Co. LCC, 3154 Camden Road, Fayetteville, NC 28306-3260, Attn: Officer, Managing or General Agent | Craig McCrohon, Esq., Burke, Warren, MacKay & Serritella, P.C., Counsel for Restonic Mattress Corp., 330 North Wabash Avenue, Suite 2100, Chicago, Illinois 60611-3607 | | |
| Elk Creek Lumber, Inc., 1301 North Collegiate Drive, Wilkesboro, NC 28697, Attn: Officer, Managing or General Agent | John S. Willardson, Esq., Counsel for Elk Creek Lumber, Inc.,  206 East Main Street, Wilkesboro, NC 28697 | SONAR CREDIT PARTNERS II, LLC, 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504, Attn: Michael Goldberg | | |
| General Packaging Spec Co., 334 Whiteaker Drive, Tupelo, MS 38803, Attn: Officer, Managing or General Agent | General Packaging Spec Co., 1910 Hollywood Drive, Jackson, TN 38305, Attn: Officer, Managing or General Agent | | | |
| Fabricut, Inc., 9303 E. 46th St., Tulsa, OK 74145, Attn: Officer, Managing or General Agent | Samuel Ory, Esq., Frederic Dorwart, Lawyers, Counsel for Fabricut, Inc., Old City Hall, 124 East Fourth Street, Tulsa, OK 74103 | | | |
| Electronic Funds Source LLC d/b/a T-Check Systems, Inc. 8170 Upland Circle, Suite 100 Chanhassen, MN 55317 Attn: Officer, Managing or General Agent | Baker Donelson Bearman, Caldwell & Berkowitz, PC Baker Donelson Center, Suite 800 211 Commerce Street Nashville, TN 37201 Attn: Courtney H. Gilmer, Esq., counsel for Electronic Funds Source LLC | | | |
| Gergel-Kellem Company, Inc. d/b/a Watt Printers 4544 Hinckley Industrial Pkwy Cleveland, OH 44109 Attn: Officer, Managing or General Agent | Walter Haverfield LLP 1301 East 9th Street, Suite 3500 Cleveland, Ohio 44114-1821 Attn: Donald E. Miehls, Esq., counsel to Watt Printers | | | |

**First-Class Mail on September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| Mitchell, McNutt & Sams, P.A.<br>1216 Van Buren<br>Post Office Box 947<br>Oxford, MS  38655<br>Attn: D. Andrew Phillips, Esq., Authorized<br>Agent for Lauderdale Paper Service, Inc. | | | | |
| Leggett & Platt Incorporated d/b/a Super<br>Sagless<br>2071 S Green St<br>Tupelo, MS 38804<br>Attn: Officer, Managing or General Agent | Leggett & Platt Components Company, Inc.<br>d/b/a Super Sagless<br>2071 S Green St<br>Tupelo, MS 38804<br>Attn: Officer, Managing or General Agent | L&P Financial Services Co.<br>1 Leggett Road<br>Carthage, MO 64836<br>Attn: Officer, Managing or General Agent | Checkett & Pauly, P.C.<br>517 S. Main<br>Carthage, MO 64836<br>Attn: Kevin Checkett, Esq., counsel to<br>Leggett & Platt | |
| MicroD, Inc.<br>1985 Tate Blvd. SE, Suite 301<br>Hickory, NC, 28602<br>Attn: Officer, Managing or General Agent | MicroD, Inc.<br>11301 Carmel Commons Blvd., Ste 114<br>Charlotte, NC 28226-5305<br>Attn: Munoj Nigam, President/CEO | | | |
| Multi-Wall Packaging Corporation<br>50 Taylor Drive<br>East Providence, RI 02916<br>Attn: Officer, Managing or General Agent | | | | |
| OOCL (USA) INC<br>4000 Faber Place Drive Ste 400<br>North Charleston, SC 29405<br>Attn: Officer, Managing or General Agent | OOCL (USA) INC<br>801 Warrenville Rd Ste 300<br>Lisle, IL 60532-4345<br>Attn: Officer, Managing or General Agent | OOCL (USA) INC<br>6111 North River Rd Ste 500<br>Rosemont, IL 60018<br>Attn: Officer, Managing or General Agent | Orient Overseas Container Line Limited<br>61 Broadway, Suite 1410<br>New York, NY 10006<br>Attn:  Metro Group Maritime, Agent For<br>Orient Overseas Container Line | |
| Pepper Moon Catering, Inc.<br>1068 Boulder Road<br>Greensboro, NC 27409<br>Attn: Officer, Managing or General Agent | Pepper Moon Catering, Inc.<br>300 N. Greene Street<br>Greensboro, NC 27401<br>Attn: Officer, Managing or General Agent | | | |
| Premium Cushion, Inc.<br>1009 1st St W<br>Conover, NC 28613<br>Attn: Officer, Managing or General Agent | Claims Recovery Group (As Assignee of<br>Premium Cushion, Inc.)<br>92 Union Avenue<br>Cresskill, NJ 07626<br>Attn: Officer, Managing or General Agent | | | |

**First-Class Mail on**
**September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| Print Image, LLC<br>1828 St. Pauls Church Rd.<br>Newton, NC 28658<br>Attn: Officer, Managing or General Agent | | | | |
| Sirva Relocation LLC<br>One Parkview Plaza<br>Oakbrook Terrace, IL 60181<br>Attn: Officer, Managing or General Agent | Sirva Relocation LLC<br>6200 Oak Tree Blvd., Suite 300<br>Independence, OH 44131<br>Attn: Officer, Managing or General Agent | | | |
| Skelly, Inc.<br>130 Romarco Street<br>Morganton, NC 28655<br>Attn: Robert Skelly, President | | | | |
| Snelling Employment, LLC<br>4055 Valley View Lane, Suite 700<br>Dallas, TX 75244<br>Attn: Officer, Managing or General Agent | | | | |
| Soicher-Marin of Florida, LLC<br>7245 16th Street East, Suite 110<br>Sarasota, FL 34243<br>Attn: Officer, Managing or General Agent | | | | |
| Southern Fiber, Inc.<br>1041 S Grove Street Ext<br>Lincolnton, NC 28092<br>Attn: Officer, Managing or General Agent | | | | |
| Specialty Bedding LLC<br>1557 Green Tee Road<br>Tupelo, MS 38801<br>Attn: Officer, Managing or General Agent | | | | |

**First-Class Mail on September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| Surya Carpet, Inc. d/b/a Surya<br>140 Executive Drive<br>Calhoun, GA 30701<br>Attn: Officer, Managing or General Agent | Surya, Inc. d/b/a Surya<br>2315 Dallas Hwy,<br>Marietta, GA, 30064<br>Attn: Officer, Managing or General Agent | Surya<br>140 Executive Drive<br>Calhoun, GA 30701<br>Attn: Officer, Managing or General Agent | Argo Partners (as assignee of Surya)<br>12 West 37th St, 9th Floor<br>New York, NY 10018<br>Attn: Officer, Managing or General Agent | |
| The Personnel Center, Inc.<br>101 Neal Place<br>High Point, NC 27262<br>Attn: Officer, Managing or General Agent | | | | |
| Timber Wolf Dissolution, Inc.<br>3189 Freezer Locker Road<br>Hudson, NC 28638<br>Attn: Officer, Managing or General Agent | Young, Morphis, Bach & Taylor, LLP<br>400 Second Avenue, NW<br>Post Office Drawer 2428<br>Hickory, NC 28603-2428<br>Attn: Jimmy Summerlin, Jr., Esq., counsel to Timber Wolf Dissolution, Inc. | | | |
| Valencia Trucking, Inc.<br>14445 Independence Dr.<br>Plainfield, IL 60544<br>Attn: Juan Valencia, Owner | | | | |
| Wayne Industries, Inc.<br>4107 Cheyenne Drive<br>Archdale, NC 27263<br>Attn: William D. Connor, CEO | | | | |
| Wildcat Territory Inc.<br>44-01 21st Street, Suite 202<br>Long Island City, NY 11101<br>Attn: Officer, Managing or General Agent | Wildcat Territory Inc.<br>110 West Guilford Street<br>Thomasville, NC 27360<br>Attn: Officer, Managing or General Agent | | | |
| WMCV Phase I, LLC<br>c/o Greenberg Traurig, LLP<br>1007 North Orange Street, Suite 1200<br>Wilmington, DE 19801<br>Attn: Dennis A. Meloro | WMCV Phase I, LLC<br>International Market Centers<br>495 S. Grand Central Parkway, Suite 2203<br>Las Vegas, NV 89106<br>Attn: Robert Maricich, CEO | | | |

**First-Class Mail on**
**September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| Yang Ming Marine Transport Corporation<br>3 Sugar Creek Center Boulevard, Suite 400<br>Sugar Land, TX 77478<br>Attn: Officer, Managing or General Agent | | | | |
| Hellmann Worldwide Logistics, Inc.<br>c/o Law Offices of Albert J. Avallone &<br>Associates<br>7 N. Columbus Blvd. #249<br>Philadelphia, PA 19106<br>Attn: Albert J. Avallone, Esq. | | | | |
| AB Home Design LLCc/o Bakmazian &<br>Associates, LLC<br>670 Bergen Boulevard, 1st Floor<br>Ridgefield, NJ 07657<br>Attn: Garo Bakmazian, Esq. | | | | |
| Abercrombie Textiles LLC<br>1322 Mt. Sinai Church Road<br>Shelby, NC 28152<br>Attn: Officer, Managing or General Agent | Abercrombie Textiles LLC<br>PO Box 427<br>3400 Highway 221A<br>Cliffside, NC 28024<br>Attn: Officer, Managing or General Agent | | | |
| Akzo Nobel Coatings, Inc.<br>1313 Windsor Avenue<br>Columbus, OH 43211<br>Attn: Officer, Managing or General Agent | Akzo Nobel Coatings, Inc.<br>c/o CT Corporation System<br>1300 East 9th Street<br>Cleveland, OH 44114<br>Attn: Officer, Managing or General Agent | Akzo Nobel Coatings, Inc.<br>1431 Progress Avenue<br>High Point, NC 27260<br>Attn: Officer, Managing or General Agent | Akzo Nobel Coatings, Inc.<br>150 Fayetteville Street<br>Box 1011<br>Raleigh, NC 27601<br>Attn: Officer, Managing or General Agent | Akzo Nobel Coatings, Inc.<br>525 W. Van Buren St., 16th Floor<br>Chicago, IL 60607<br>Attn: Officer, Managing or General Agent |
| All American Poly Corp.<br>40 Turner Place<br>Piscataway Township, NJ 08854<br>Attn: Officer, Managing or General Agent | All American Poly Corp.<br>PO Box 10148<br>New Brunswick, NJ 08906<br>Attn: Officer, Managing or General Agent | | | |
| American Global Logistics LLC<br>3399 Peachtree Road NE<br>Suite 1130<br>Atlanta, GA 30326<br>Attn: Officer, Managing or General Agent | American Global Logistics LLC<br>PO Box 12433<br>Newark, NJ 07101<br>Attn: Officer, Managing or General Agent | American Global Logistics LLC<br>c/o GGG Partners, LLC<br>3155 Roswell Road NE, Suite 120<br>Atlanta, GA 30305<br>Attn: Curt S. Friedberg | | |

**First-Class Mail on**
**September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| American Silk Mills LLC<br>75 Stark Street<br>Plains, PA 18705<br>Attn: Officer, Managing or General Agent | American Silk Mills LLC<br>c/o National Registered Agents, Inc.<br>160 Greentree Drive, Suite 101<br>Dover, DE 19904<br>Attn: Officer, Managing or General Agent | American Silk Mills LLC<br>c/o The Rosner Law Group LLC<br>824 N. Market Street, Suite 810<br>Wilmington, DE 19801<br>Attn:  Frederick B. Rosner, Esq. | | |
| APJL Consulting, LLC<br>45080 Old Ox Road, Suite 130<br>Sterling, VA 20166<br>Attn: Officer, Managing or General Agent | | | | |
| Ark-Ell Springs, Inc.<br>c/o Checkett & Pauly PC<br>517 South Main<br>Carthage, MO 64836<br>Attn:  Kevin Checkett, Esq. | | | | |
| Armstrong Transfer & Storage Co., Inc.<br>212 Total Solutions Way<br>Alabaster, AL 35007<br>Attn: Officer, Managing or General Agent | Armstrong Transfer & Storage Co., Inc.<br>6059 Relocation Way<br>Ooltewah, TN 37363<br>Attn: Officer, Managing or General Agent | Armstrong Transfer & Storage Co., Inc.<br>3927 Winchester Road<br>Memphis, TN 38118<br>Attn: Officer, Managing or General Agent | | |
| Atlantic Corporation<br>806 North 23rd Street<br>Wilmington, NC 28405<br>Attn: Officer, Managing or General Agent | Atlantic Corporation<br>3215 Old Cherry Point Road<br>New Bern, NC 25860<br>Attn: Officer, Managing or General Agent | Atlantic Corporation<br>PO Box 60002<br>Charlotte, NC 28260<br>Attn: Officer, Managing or General Agent | Atlantic Corporation<br>PO Box 2303<br>Hickory, NC 28603<br>Attn: Officer, Managing or General Agent | |
| Avaya, Inc.<br>14400 Hertz Quail Spring Pkwy<br>Oklahoma City, OK 73134<br>Attn: Officer, Managing or General Agent | Avaya, Inc.<br>4655 Great America Parkway<br>Santa Clara, CA 95054<br>Attn: Officer, Managing or General Agent | | | |
| Blandy Hardwoods, Inc.<br>735 Gin Road<br>Gold Hill, NC 28071<br>Attn: Officer, Managing or General Agent | Blandy Hardwoods, Inc.<br>PO Box 280<br>Attn: Officer, Managing or General Agent<br>Rockwell, NC 28138 | | | |

**First-Class Mail on September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| Careers USA, Inc.<br>6501 Congress Avenue, Suite 200<br>Boca Raton, FL 33487<br>Attn: Officer, Managing or General Agent | | | | |
| Carnes Frames, Inc.<br>c/o Mitchell, McNutt & Sams, PA<br>1216 Van Buren<br>PO Box 947<br>Oxford, MS 38655<br>Attn:  D. Andrew Phillips, Esq. | | | | |
| Cassidy Turley Commercial Real Estate Services, Inc.<br>721 Emerson Road, Suite 300<br>Saint Louis, MO 63141<br>Attn: Officer, Managing or General Agent | Cassidy Turley Commercial Real Estate Services, Inc.<br>1390 Timberlake Manor Parkway<br>Suite 230<br>Chesterfield, MO 63017<br>Attn: Officer, Managing or General Agent | Cassidy Turley Commercial Real Estate Services, Inc.<br>c/o CT Corporation System<br>120 South Central Avenue, Suite 400<br>Clayton, MO 63105<br>Attn: Officer, Managing or General Agent | Cassidy Turley Commercial Real Estate Services, Inc.<br>7700 Forsyth Blvd.<br>Suite 900<br>Saint Louis, MO 63105<br>Attn: Officer, Managing or General Agent | Cassidy Turley Commercial Real Estate Services, Inc.<br>c/o Waltrip & Schmidt LLC<br>8151 Clayton Road, Suite 200<br>St. Louis, MO 63117<br>Attn:  Michael A. Becker, Esq. |
| Choice Hotels International, Inc.<br>c/o Christian & Small LLP<br>Attn:  Bill D. Bensinger, Esq.<br>505 North 20th Street<br>Suite 1800<br>Birmingham, AL 35203 | | | | |
| Classic Design Services, Inc.<br>125 Ottley Drive<br>Atlanta, GA 30324<br>Attn: Officer, Managing or General Agent | Classic Design Services, Inc.<br>c/o Sheldon E. Friedman, Registered Agent<br>5555 Glendridge Connector, Suite 925<br>Atlanta, GA 30342<br>Attn: Officer, Managing or General Agent | | | |
| Coilplus, Inc.<br>426 Chimney Rock Road<br>Greensboro NC 27409<br>Attn: Officer, Managing or General Agent | Coilplus, Inc.<br>327 Hillsborough Street<br>Raleigh, NC 27603<br>Attn: Officer, Managing or General Agent | Coilplus, Inc.<br>6250 N. River Road, Suite 3030<br>Rosemont, IL 60018<br>Attn: Officer, Managing or General Agent | Coilplus, Inc.<br>c/o Miller Nash Graham & Dunn LLP<br>Pier 70<br>2801 Alaskan Way, Suite 1300<br>Seattle, WA 98121<br>Attn:  John R. Knapp, Jr. Esq. | |
| Color Art Integrated Interiors, LLC<br>1325 North Warson Road<br>Saint Louis, MO 63132<br>Attn: Officer, Managing or General Agent | | | | |

**First-Class Mail on September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| Con-Tab, Inc.<br>4001 Ball Park Road<br>Thomasville, NC 27360<br>Attn: Officer, Managing or General Agent | Con-Tab, Inc.<br>c/o Plyler Law Firm<br>604 E. Guilford Street<br>Thomasville, NC 27360<br>Attn:  Cranford O. Plyler, III | | | |
| Craftwood, Inc.<br>822 Herman Court<br>High Point, NC 27263<br>Attn: Officer, Managing or General Agent | Craftwood, Inc.<br>P.O. Box 2151<br>High Point, NC 27261<br>Attn: Officer, Managing or General Agent | | | |
| Custom Nonwoven, Inc.<br>1015 Munsford Drive<br>New Albany, MS 38652<br>Attn: Officer, Managing or General Agent | Custom Nonwoven, Inc.<br>c/o Nelson Mullins Riley & Scarborough LLP<br>201 17th Street, NW<br>Suite 1700<br>Atlanta, GA 30363<br>Attn:  Byron C. Starcher, Esq. | | | |
| CVS Caremark Corporation<br>PO Box 52115<br>Phoenix, AZ 85072<br>Attn: Officer, Managing or General Agent | CVS Caremark Corporation<br>One CVS Drive MC 1160<br>Woonsocket, RI 02895<br>Attn: Officer, Managing or General Agent | CVS Caremark Corporation<br>c/o CT Corporation System<br>450 Veterans Memorial Parkway, Suite 7A<br>East Providence, RI 02914<br>Attn: Officer, Managing or General Agent | | |
| Damco USA, Inc.<br>7 Giralda Farms<br>Madison, NJ 07940<br>Attn: Officer, Managing or General Agent | | | | |
| Dealer Imports, Inc.<br>17711 Old Statesville Road<br>Huntersville, NC 28070<br>Attn: Officer, Managing or General Agent | Dealer Imports, Inc.<br>PO Box 305<br>Huntersville, NC 28070<br>Attn: Officer, Managing or General Agent | | | |
| Direct Response Holdings LLC<br>d/b/a Marke Communications<br>6 Applewood Drive<br>Hopewell, NJ 08525<br>Attn: Officer, Managing or General Agent | Direct Response Holdings LLC<br>d/b/a Marke Communications<br>381 Fifth Avenue, 5th Floor<br>New York, NY 10016<br>Attn: Officer, Managing or General Agent | Direct Response Holdings LLC<br>d/b/a Marke Communications<br>c/o National Registered Agents, Inc.<br>875 Avenue of the Americas<br>Suite 501<br>New York, NY 10001<br>Attn: Officer, Managing or General Agent | | |

**First-Class Mail on
September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| DTI Integrated Business Solutions, Inc.<br>7015 Albert Pick Road<br>Greensboro, NC 27409<br>Attn: Officer, Managing or General Agent | DTI Integrated Business Solutions, Inc.<br>PO Box 18254<br>Greensboro, NC 27419<br>Attn: Officer, Managing or General Agent | DTI Integrated Business Solutions, Inc.<br>c/o Ivey, McClellan, Gatton & Siegmund LLP<br>100 South Elm Street, Suite 500<br>Greensboro, NC 27901<br>Attn: Dirk W. Siegmund, Esq. | DTI Integrated Business Solutions, Inc.<br>2915 Crossfield Drive<br>Greensboro, NC 27408<br>Attn: Officer, Managing or General Agent | |
| Duke Energy Carolinas, LLC<br>c/o Haynsworth Snkler Boyd, PA<br>1201 Main Street, 22nd Floor<br>Columbia, SC 29201<br>Attn: Wil Johnson, Esq. | | | | |
| Duo-Fast Carolinas, LLC<br>1923 John Crosland Jr. Drive<br>Charlotte, NC 28208<br>Attn: Officer, Managing or General Agent | Duo-Fast Carolinas, LLC<br>PO Box 668269<br>Charlotte, NC 28266<br>Attn: Officer, Managing or General Agent | | | |
| Eastern Accents, Inc.<br>4201 West Belmont Avenue<br>Chicago, IL 60641<br>Attn: Officer, Managing or General Agent | Eastern Accents, Inc.<br>1841 Broadway, Suite 1007<br>New York NY 10023<br>Attn: Officer, Managing or General Agent | Eastern Accents, Inc.<br>c/o Caren A Lederer, Registered Agent<br>70 W Madison, Suite 1500<br>Chicago, IL 60602<br>Attn: Officer, Managing or General Agent | | |
| Fast Furniture Repair, Inc.<br>c/o Fernandez Benjamin PLLC<br>Attn: David Fernandez, Esq.<br>1718 Main Street, Suite 200A<br>Sarasota, FL 34236 | | | | |
| Frederic W. Cook & Co., Inc.<br>685 Third Avenue, 28th Floor<br>New York, NY 10017<br>Attn: Officer, Managing or General Agent | Frederic W. Cook & Co., Inc.<br>190 South LaSalle Street, #2120<br>Chicago, IL 60603<br>Attn: Officer, Managing or General Agent | | | |
| Gerber Scientific International, Inc.<br>24 Industrial Park Road West<br>Tolland, CT 06084<br>Attn: Officer, Managing or General Agent | | | | |

**First-Class Mail on**
**September 28, 2015**

| 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|
| Granite Telecommunications, LLC<br>100 Newport Avenue Extension<br>Quincy, MA 02171<br>Attn: Officer, Managing or General Agent | Granite Telecommunications, LLC<br>c/o Corporation Service Company<br>84 State Street<br>Boston, MA 02109<br>Attn: Officer, Managing or General Agent | | | |
| Hickory Printing Solutions, LLC<br>725 Reese Drive SW<br>Conover, NC 28613<br>Attn: Officer, Managing or General Agent | Hickory Printing Solutions, LLC<br>150 Fayetteville Street<br>Box 1011<br>Raleigh, NC 27601<br>Attn: Officer, Managing or General Agent | Hickory Printing Solutions, LLC<br>35 West Wacker Drive<br>Chicago, Il 60601<br>Attn: Officer, Managing or General Agent | | |
| Hickory Springs Manufacturing Company<br>c/o JD Thompson Law<br>Post Office Box 33127<br>Charlotte, NC 28233<br>Attn:  Judy D. Thompson, Esq. | | | | |
| Hunt Country Components, Ltd<br>44 Finch Road<br>North Salem, NY 10560<br>Attn: Officer, Managing or General Agent | Hunt Country Components, Ltd<br>One Finch Road (RFD 1)<br>North Salem, NY 10560<br>Attn: Officer, Managing or General Agent | Hunt Country Components, Ltd<br>1120 Trinity Street<br>Thomasville, NC 27360<br>Attn: Officer, Managing or General Agent | Hunt Country Components, Ltd<br>c/o Aronian Associates LLC<br>12 Lost Pond Lane<br>North Salem, NY 10560<br>Attn:  John M. Aronian, Esq. | |
| J. B. Martin Company<br>c/o Shumaker, Loop & Kendrick LLP<br>First Citizen Bank Plaza<br>128 South Tryon Street<br>Suite 1800<br>Charlotte, NC 28202<br>Attn:  David M. Grogan, Esq. | | | | |
| James L. Henson Distributing Corporation<br>211 West Bankhead Street<br>New Albany, MS 38652<br>Attn: Officer, Managing or General Agent | James L. Henson Distributing Corporation<br>139 West Bankhead Street<br>PO Box 999<br>New Albany, MS 38652<br>Attn: Officer, Managing or General Agent | James L. Henson Distributing Corporation<br>c/o Akins & Adams, PA<br>108 East Jefferson Street<br>Ripley, MS 38663<br>Attn:  Bart M. Adams, Esq. | | |
| Joel Cook Molding & Lumber Co., Inc.<br>3197 Doc Pugh Road<br>Connelly Springs, NC 28612<br>Attn: Officer, Managing or General Agent | | | | |

| Fed-Ex International Priority on September 28, 2015 | 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|---|
| | Changxing Hailian Textile Co.<br>Xinxing Industrial Zone<br>Zhicheng Town<br>Zhejiang Province<br>China<br>Attn: Officer, Managing or General Agent | Changxing Hailian Textile Co.<br>Xinxing Industrial Zone<br>Zhicheng Town, Changxing County<br>Huzhou City, Zhejiang Province<br>China<br>Attn: Officer, Managing or General Agent | | | |
| | Dongguan Yihao Furniture Co., Ltd.<br>Liaobu Fushan Shajingkeng Industry Park<br>Dongguan, Guangdong, 523709,<br>Dongguan, China<br>Attn: Officer, Managing or General Agent | Dongguan Yihao Furniture Co., Ltd.<br>Da Tang Lang District Da Ling Shan China<br>Dongguan Guangdong 523811<br>Attn: Officer, Managing or General Agent | Dongguan Yihao Furniture Co., Ltd.<br>District DA<br>Tang Lang Dailingshan Town<br>Dongguan, Guangdong 523832 China<br>Attn: Officer, Managing or General Agent | Dongguan Yihao Furniture Co., Ltd.<br>c/o Stevens & Lee<br>620 Freedom Business Center, Suite 200<br>King of Prussia, PA 19406<br>Attn:  Leonard P. Goldberger, Esq. | Dongguan Yihao Furniture Co., Ltd.<br>c/o Yingle Law Firm<br>45 Rockerfeller Center, Suite 1972<br>New York, NY 10111 |
| | Haining Detai New Material Co., Ltd.<br>No. 90 Zhenbao Road<br>Qianjiang Industrial Zone<br>Haining City, Zhejiang Province<br>314413 China<br>Attn: Officer, Managing or General Agent | Haining Detai New Material Co., Ltd.<br>c/o China Export & Credit Insurance Corp.<br>China Insurance Recovery Division 3<br>Trade Credit Insurance Claims & Recovery Department<br>Room 806, North Wing, Fortune Times Building<br>No. 11 Fenghuiyuan, Xicheng District<br>Beijing, P.R. China<br>Attn:  Officer, Managing or General Agent | Haining Detai New Material Co., Ltd.<br>c/o Bernstein-Burkley PC<br>707 Grant Street, Suite 2200<br>Pittsburgh, PA 15219<br>Attn:  Robert S. Bernstein, Esq. | | |
| | Haining Hainix Sofa Co., Ltd.<br>District 01, Jianshan<br>Reclamation Area<br>Haining, Zhejiang 310035 China<br>Attn: Officer, Managing or General Agent | Haining Hainix Sofa Co., Ltd.<br>District 01, Jianshan<br>Reclamation Area<br>Haining, Zhejiang 314415 China<br>Attn: Officer, Managing or General Agent | Haining Hainix Sofa Co., Ltd.<br>c/o China Export & Credit Insurance Corp.<br>China Insurance Recovery Division 3<br>Trade Credit Insurance Claims & Recovery Department<br>Room 806, North Wing, Fortune Times Building<br>No. 11 Fenghuiyuan, Xicheng District<br>Beijing, P.R. China<br>Attn:  Officer, Managing or General Agent | Haining Hainix Sofa Co., Ltd.<br>c/o Bernstein-Burkley PC<br>707 Grant Street, Suite 2200<br>Pittsburgh, PA 15219<br>Attn:  Robert S. Bernstein, Esq. | |
| | Haining Jinzheng Furniture Co. Ltd.<br>Xieqiao Industries Zone<br>Xieqiao, Haining, Zhejiang 314406 China<br>Attn: Officer, Managing or General Agent | Haining Jinzheng Furniture Co. Ltd.<br>c/o China Export & Credit Insurance Corp.<br>China Insurance Recovery Division 3<br>Trade Credit Insurance Claims & Recovery Department<br>Room 806, North Wing, Fortune Times Building<br>No. 11 Fenghuiyuan, Xicheng District<br>Beijing, P.R. China<br>Attn:  Officer, Managing or General Agent | Haining Jinzheng Furniture Co. Ltd.<br>c/o Bernstein-Burkley PC<br>707 Grant Street, Suite 2200<br>Pittsburgh, PA 15219<br>Attn:  Robert S. Bernstein, Esq. | | |

| Fed-Ex International Priority on September 28, 2015 | 1st address | 2nd address | 3rd address | 4th address | 5th address |
|---|---|---|---|---|---|
| | Haining Kareno Furniture Co., Ltd. Building 10, No. 25 Yongchang Road Jianshan Reclamation, Haining City, China 314400 Attn: Officer, Managing or General Agent | Haining Kareno Furniture Co., Ltd. Xinzhuang Village Xiashi Town Haining City, 314400 China Attn: Officer, Managing or General Agent | Haining Kareno Furniture Co., Ltd. District 01 Jianshan Reclamation Area Haining, Zhejiang 314400 China Attn: Officer, Managing or General Agent | Haining Kareno Furniture Co., Ltd. c/o China Export & Credit Insurance Corp. China Insurance Recovery Division 3 Trade Credit Insurance Claims & Recovery Department Room 806, North Wing, Fortune Times Building No. 11 Fenghuiyuan, Xicheng District Beijing, P.R. China Attn: Officer, Managing or General Agent | Haining Kareno Furniture Co., Ltd. c/o Bernstein-Burkley PC 707 Grant Street, Suite 2200 Pittsburgh, PA 15219 Attn:  Robert S. Bernstein, Esq. |
| | Tongxiang Longxiang Trading Co., Ltd. No. 73, South Fuxing Road Tongxiang City Zheijang China 314500 Attn:  Officer, Managing or General Agent | Tongxiang Longxiang Trading Co., Ltd. No. 73 South Fuxing Road Wutong Street Tongxiang, 314500 China Attn:  Officer, Managing or General Agent | Tongxiang Longxiang Trading Co., Ltd. 1 Chuang Xin Road Tongxiang 310000 China Attn:  Officer, Managing or General Agent | Tongxiang Longxiang Trading Co., Ltd. c/o China Export & Credit Insurance Corp. China Insurance Recovery Division 3 Trade Credit Insurance Claims & Recovery Department Room 806, North Wing, Fortune Times Building No. 11 Fenghuiyuan, Xicheng District Beijing, P.R. China Attn:  Officer, Managing or General Agent | Tongxiang Longxiang Trading Co., Ltd. c/o Bernstein-Burkley PC 707 Grant Street, Suite 2200 Pittsburgh, PA 15219 Attn:  Robert S. Bernstein, Esq. |
| | Zheijiang Ausen Industry Co., Ltd. No. 6 Hengshan Road Economic Development Zone Haining, Zhejiang 314400  China Attn:  Officer, Managing or General Partner | Zheijiang Ausen Industry Co., Ltd. No. 6 Hengshang Road Economic Development Zone Haining, Jiaxing 314400 China Attn:  Officer, Managing or General Partner | Zheijiang Ausen Industry Co., Ltd. c/o China Export & Credit Insurance Corp. China Insurance Recovery Division 3 Trade Credit Insurance Claims & Recovery Department Room 806, North Wing, Fortune Times Building No. 11 Fenghuiyuan, Xicheng District Beijing, P.R. China Attn:  Officer, Managing or General Agent | Zheijiang Ausen Industry Co., Ltd. c/o Bernstein-Burkley PC 707 Grant Street, Suite 2200 Pittsburgh, PA 15219 Attn:  Robert S. Bernstein, Esq. | |
| | Zhongwang Holding Group Co., Ltd. Shuihong Temple Village Chongxian Town, Yuhang District Hangshou, China 311108 Attn:  Officer, Managing or General Partner | Zhongwang Holding Group Co., Ltd. c/o China Export & Credit Insurance Corp. China Insurance Recovery Division 3 Trade Credit Insurance Claims & Recovery Department Room 806, North Wing, Fortune Times Building No. 11 Fenghuiyuan, Xicheng District Beijing, P.R. China Attn:  Officer, Managing or General Agent | Zhongwang Holding Group Co., Ltd. c/o Bernstein-Burkley PC 707 Grant Street, Suite 2200 Pittsburgh, PA 15219 Attn:  Robert S. Bernstein, Esq. | | |

**First-Class Mail on
September 29, 2015**

| 1st address | 2nd address | 3rd address |
| --- | --- | --- |
| 3001 Summer Street<br>Stamford, Connecticut 06926 | 27 Waterview Dr, 3rd Fl.<br>Shelton, Connecticut 06484 | |
| **Weave Textiles LLC**<br>75 Stark St.<br>Hudson, Pennsylvania 18705 | | |
| **Burlington Technologies<br>d/b/a Se7en**<br>5928 Highway 87 North<br>Gibsonville, North Carolina 27249 | | |
| **Kravet Inc. d/b/a Portfolio Textiles**<br>225 Central Ave South<br>Bethpage, New York 11714 | **Kravet Inc. d/b/a Portfolio Textiles**<br>c/o Schulte Roth & Zabel LLP<br>ATTN: Adam Harris, Esq. & Parker Milender, Esq.<br>919 Third Avenue<br>New York, New York 10022 | |
| **Maria De Jesus Diaz**<br>380 Colombian St NE<br>Salem, Oregon 97302 | | |
| **Marlatex Corp.**<br>408 Brook St.<br>Belmont, North Carolina 28012 | **Marlatex Corp.**<br>c/o Jeffrey J. Davis, Esq.<br>400 N. Church St. #222<br>Charlotte, North Carolina 28202 | |
| **Mayer-Paetz, Inc. d/b/a Mayer-Paetz Fabrics, Inc.**<br>321 South Alabama Street<br>Indianapolis, Indiana 46204 | | |
| **Mike Thomas**<br>25857 Foothills Dr. N<br>Golden, Colorado 80401 | | |

**First-Class Mail on
September 29, 2015**

| 1st address | 2nd address | 3rd address |
| --- | --- | --- |

**MLW Chairs, LLC**
3045 Kingston Ct.
Norcross, Georgia 30091-5600

**MLW Chairs, LLC**
c/o Mitchell & Shapiro LLP
ATTN: Patrick J. O'Connor, Esq.
One Securities Centre
3490 Piedmont Road, Suite 650
Atlanta, Georgia 30305

**Nevamar Company, LLC and
Panolam Industries International, Inc.**
20 Progress Drive
Shelton, Connecticut 06484

**Pacific Furniture Marketing**
4708 B Thurston Way
Vancouver, Washington 98662

**Phoenix Trim Works, Inc.**
2211 Reach Road
Williamsport, Pennsylvania 17701

**Sealy, Inc. d/b/a Sealy Mattress Company**
One Office Parkway
Trinity, North Carolina 27370

**Sewing Center of KY, Inc.**
c/o Jeanne Parrish
9425 Clarksville Road
Olmstead, Kentucky 42265

**Sewing Center of KY, Inc.**
c/o Jason Kelly Petrie, Esq.
118 South Main Street
Elkton, Kentucky 42220

**Shelba D. Johnson Trucking, Inc.**
1640 Blair St.
Thomasville, North Carolina 27360

**First-Class Mail on
September 29, 2015**

| 1st address | 2nd address | 3rd address |
| --- | --- | --- |

**Star Delivery, Inc.**
13 N Robbins St
Thomasville, North Carolina 27360

**The Swatch Works**
453 Oakhurst Road
Asheboro, North Carolina 27204

| **Trebnick Systems, Inc. d/b/a Trebnick Tags & Labels** | **Trebnick Systems, Inc. d/b/a Trebnick Tags & Labels** | |
| --- | --- | --- |
| 215 S. Pioneer Blvd | c/o Pickrel, Schaeffer & Ebeling Co., LPA | |
| Springboro, Ohio 45066 | ATTN: Joshua M. Kin, Esq. | |
| | 2700 Kettering Tower | |
| | 400 North Main Street | |
| | Dayton, Ohio 45423-2700 | |

| **United Furniture Services LLC** | **United Furniture Services LLC** | |
| --- | --- | --- |
| ATTN: Kevin Carter | c/o Smith, James, Rowlett & Cohen, L.L.P. | |
| 504 Forestdale Dr | ATTN: Norman B. Smith, Esq. | |
| Jamestown, North Carolina 27282 | 101 S Elm St #310 | |
| | Greensboro, North Carolina 27401 | |

**Universal Protection Service, LLC**
1551 North Tustin Avenue
Suite 650
Santa Ana, California 92705

| **Vidrios El Castillo, Inc.** | **Vidrios El Castillo, Inc.** | |
| --- | --- | --- |
| 1800 Sharm Dr. | c/o Juan B. Caballero, Esq. | |
| Pharr, Texas 75877 | 4605 Modern Lane | |
| | Laredo, Texas 78041 | |

**Weber Knapp Company**
441 Chandler Street
Jamestown, New York 14702-0518

**First-Class Mail on
September 29, 2015**

| 1st address | 2nd address | 3rd address |
|---|---|---|

**Whitaker Sales, Inc.**
119 Midway
Verona, Mississippi 38879

| | | |
|---|---|---|
| **White Bread, LLC** | **White Bread, LLC** | **White Bread, LLC** |
| c/o Lowenstein Sandler LLP | c/o Robbins Geller Rudman & Dowd LLP | c/o Matt Lassman |
| ATTN: Michael S. Etkin, Esq. | ATTN: Alan I. Ellman, Esq. | 2755 Marcy Avenue |
| 65 Livingston Avenue | 58 South Service Road | Evanston, Illinois 60201 |
| Roseland, New Jersey 07068 | Suite 200 | |
| | Melville, New York 11747 | |

**Wilsonart International Inc.
d/b/a Wilsonart LLC**
c/o CT Corporation System
1999 Bryan St., Ste. 900
Dallas, Texas 75201-3136

**Wilsonart International Inc. d/b/a Wilsonart LLC**
13413 Galleria Circle #200
Austin, Texas 78738

**Xpicor, Inc.**
4411 W Market St # 100
Greensboro, North Carolina 27407

**Abstract Studios**
4450 Fox Rd
Lenoir, NC 28645
Attn: Officer, Managing or General Agent

**Charles E. Jarrell Contracting Company, Inc. d/b/a
Jarrell Mechanical Contractors**
c/o Hazelwood & Weber LLC
200 North Third Street
St. Charles, MO 63301
Attn:  John A. Young, Esq.

**First-Class Mail on**
**September 29, 2015**

| 1st address | 2nd address | 3rd address |
|---|---|---|
| **c/o Dell USA LP** | **c/o Dell USA LP** | 811 Barton Springs Road |
| One Dell Way | 40 Technology Parkway | Suite 811 |
| MS RR1-35 | Southsuite 300 | Austin, TX 78704 |
| Round Rock, TX 78682 | Norcross, GA 30092 | Attn:  Sabrina L. Streusand, Esq. |
| Attn: Officer, Managing or General Agent | Attn: Officer, Managing or General Agent | |
| | | |
| **Fine Art Express, LLC** | | |
| 6051 Business Ctr. CT 4-344 | | |
| San Diego, CA 92154 | | |
| Attn: Officer, Managing or General Agent | | |

| Fed-Ex International Priority and/or Email on September 29, 2015 | 1st address | 2nd address | 3rd address | 4th address | E-mail | Email |
|---|---|---|---|---|---|---|
| | Fengshun County Xiangxu Furniture Co., Ltd. NO. 158 WUYI ROAD, TANGKENG TOWNFENGSHUN COUNTY, MEIZHOU CITY, GUANGDONG 514300, CHINA, Attn: Officer, Managing or General Agent | Fengshun County Xiangxu Furniture Co., Ltd., NO. 158 WUYI ROAD, TANGKENG TOWNFENGSHUN COUNTY, MEIZHOU CITY, GUANGDONG 514300, CHINA, Attn: Wenhui Chen, General Manager | | | xxltsywb@xxjjltsc.com | |
| | Fookyik Furniture International Co., Ltd., RUA ALEFRIA NO 93-A-109 17, ANDAR B ED FOK SENG KOK, MACAU, CHINA, Attn: Officer, Managing or General Agent | Fookyik Furniture International Co., Ltd., RUA ALEFRIA NO 93-A-109 16, ANDAR B ED FOK SENG KOK, MACAU, CHINA, Attn: A Tou Lei, President | Fookyik Furniture International Co., Ltd., Shun Jing Industrial Park, Banfu Zhongshan Guangdong China, 528459, Attn: Officer, Managing or General Agent | | sales2@fookyik.com.mo | atou@fookyikfurniture.com |
| | Jusong Furniture Co., Ltd., DA LING SHAN AREA, DONGGUAN, 523809, CHINA, Attn: Officer, Managing or General Agent | Jusong Furniture Co., Ltd., Jiu Fel E Area, Da Ling Shan Town, DongGuang City, GuangDong, China, Attn: Officer, Managing or General Agent | | | | |
| | Modern Home Furniture Co., Ltd., YISHA DISTRICT, SHATIAN TOWN, DONGGUAN CITY, GUANGDONG, 523998, CHINA, ATTN: YING-YAO LEE, Sales Manager | Modern Home Furniture Co., Ltd., YISHA DISTRICT, SHATIAN TOWN, DONGGUAN CITY, GUANGDONG, 523998, CHINA, ATTN: Benny Lee, Vice President | Modern Home Furniture Co., Ltd., YISHA DISTRICT, SHATIAN TOWN, DONGGUAN CITY, GUANGDONG, 523998, CHINA, Attn: Officer, Managing or General Agent | | | |
| | New Style Company Ltd., SANGTUN INDUSTRIAL AREA, LIAOBU TOWN, DONGGUAN CITY, GUANGDONG, CHINA, Attn: Officer, Managing or General Agent | New Style Company Ltd., SANGTUN INDUSTRIAL AREA, LIAOBU TOWN, DONGGUAN CITY, GUANGDONG, CHINA, Attn: Lin Yi Yin, General Manager | | | dgnewstyle@126.com | |
| | Ningbo Furniture Industries Ltd., 789 WEST HENGSHAN ROAD, NINGBO, ZHEJIANG, 315800,CHINA, Attn: Officer, Managing or General Agent | Ningbo Furniture Industries Ltd., 702 Tiantong North Road 315192, HenRun Industrial City, Ninbgo China, 315192, Attn: Officer, Managing or General Agent | Ningbo Furniture Industries Ltd., 789 WEST HENGSHAN ROAD, NINGBO, ZHEJIANG, 315800,CHINA, Attn: Yulong Wang, General Manager | Ningbo Furniture Industries Ltd., 702 Tiantong North Road 315192, HenRun Industrial City, Ninbgo China, 315192, Attn: Yulong Wang, General Manager | toni@ningbofurniture.com | |

| Fed-Ex International Priority and/or Email on September 29, 2015 | 1st address | 2nd address | 3rd address | 4th address | E-mail | Email |
|---|---|---|---|---|---|---|
| | Richmond International, RM 1605 16F TAI TUNG BLDG, 8 FLEMING RD, WANCHAI, HONG KONG, CHINA, Attn: Officer, Managing or General Agent | Richmond International, RM 1605 16F TAI TUNG BLDG, 8 FLEMING RD, WANCHAI, HONG KONG, CHINA, Attn: Carol Zeng | | | carol@kasen.com.cn | |
| | Haining Nice-Link Home Furnishing Co., Ltd. North Huanzhen Road Changan Town Haining City, Zhejiang Province, China Attn: Officer, Managing or General Agent | Haining Nice-Link Home Furnishing Co., Ltd. Yongda International Tower Room 2102, No 2277 Longyang Road Shanghai 201203 China Attn: Officer, Managing or General Agent | Haining Nice-Link Home Furnishing Co., Ltd. c/o China Export & Credit Insurance Corp. China Insurance Recovery Division 3 Trade Credit Insurance Claims & Recovery Department Room 806, North Wing, Fortune Times Building No. 11 Fenghuiyuan, Xicheng District Beijing, P.R. China Attn:  Officer, Managing or General Agent | Haining Nice-Link Home Furnishing Co., Ltd. c/o Bernstein-Burkley PC 707 Grant Street, Suite 2200 Pittsburgh, PA 15219 Attn:  Robert S. Bernstein, Esq. | | |
| | Nihao Furniture Manufacturing Co., Ltd. Baolian Industrial Zone Gaobu Town Donguan Guangdong 523282 China Attn: Officer, Managing or General Agent | | | | | |

**First Class Mail on**
**September 30, 2015**

| 1st address | 2nd address |
|---|---|
| Furnlite Inc.<br>c/o Craige Jenkins Liipfert & Walker LLP<br>155 Sunnynoll Court<br>Suite 200<br>Winston-Salem, NC 27106<br>Attn:  Leon Porter, Esq. | |

**Fed-Ex International Priority on September 30, 2015**

| 1st address | 2nd address |
|---|---|
| Well Known Homeart Enterprise Co., Ltd.<br>Road No. 6, Tan Dong Hiep Ward<br>Di An Town, Binh Duong<br>Vietnam<br>Attn: Officer, Managing or General Agent | |
| Western Logistics, Inc.1555 Brigantine Dr<br>Coquitlam, BC V3K7C2<br>Canada<br>Attn: Officer, Managing or General Agent | |
| Wm De Jong Enterprises, Inc.<br>773451 Oxford 59<br>Norwich, ON NOJ 1PO<br>Canada<br>Attn: Officer, Managing or General Agent | Nexsen Pruet, LLC<br>701 Green Valley Road, Suite 100<br>Greensboro, NC 27408<br>Attn: Brian Anderson, Esq., counsel to De Jong<br>Enterprises, Inc. |
| Woodpark Furniture Vietnam Co., Ltd<br>Binh Khanh Hamlet, Khanh Binh Commune<br>Tan Uyen District, Binh Duong Province<br>Vietnam<br>Attn: Officer, Managing or General Agent | |
| World Design International Co., Ltd<br>NO. 29, 7F-3 Lin Nan Street<br>Kaohsiung, 80261<br>Taiwan R.O.C. | |

**First-Class Mail on
October 1, 2015**

| 1st address | 2nd address | 3rd address | 4th address |
|---|---|---|---|
| JLA Home, Inc.<br>45875 Northport Loop East<br>Fremont CA 94538<br>Attn: Officer, Managing or General Agent | JLA Home, Inc.<br>45875 Northport Loop East<br>Fremont CA 94538<br>Attn: Edmund Jin , President | JLA Home, Inc.<br>305 West High Street #864<br>High Point, NC  27260<br>Attn: Officer, Managing or General Agent | JLA Home, Inc.<br>211 Rockingham Drive<br>Reidsville, NC 27320<br>Attn: Officer, Managing or General Agent |

| First-Class Mail on October 5, 2015 | 1st address | 2nd address | 3rd address |
|---|---|---|---|
| | Custom Finishers, Inc.<br>100 North Green St., Suite 600<br>Greensboro, NC 27401<br>Attn:  Officer, Managing or General Agent | Custom Finishers, Inc.<br>2213 Shore Street<br>High Point, NC 27263<br>Attn:  Officer, Managing or General Agent | |
| | Fulterer USA, Inc.<br>300 N Main St.<br>High Point, NC 27260-4921<br>Attn:  Officer, Managing or General Agent | Fulterer USA, Inc.<br>542 Townsend Ave<br>High Point, NC 27263-2046<br>Attn:  Officer, Managing or General Agent | Grant W. Almond, Esq.<br>Keziah Gates LLP<br>300 N Main St. Ste. 400<br>High Point, NC 27260-5056 |
| | NuTex Concepts of North Carolina Corporation<br>2433 Birdie Lane<br>Conover, NC 28613-9457<br>Attn:  Officer, Managing or General Agent | NuTex Concepts of North Carolina Corporation<br>2424 Norwood Street<br>Lenoir, NC 28645-8924<br>Attn:  Officer, Managing or General Agent | J. Samuel Gorham, III, Esq.<br>Suite 511 Wells Fargo Building<br>200 First Avenue, N.W.<br>Hickory, NC 28603 |
| | Piedmont Natural Gas Company<br>150 Fayetteville St., Box 1011<br>Raleigh, NC 27601-2957<br>Attn:  Officer, Managing or General Agent | Piedmont Natural Gas Company<br>4720 Piedmont Row Drive<br>Charlotte, NC 28210-4269<br>Attn:  Officer, Managing or General Agent | Russell R. Johnson III, Esq.<br>Law Firm of Russell R. Johnson III, PLC<br>2258 Wheatlands Drive<br>Manakin-Sabot, VA 23103 |
| | S & S Graphics LLC<br>589 Coley Road,<br>Tupelo, MS 38801<br>Attn:  Officer, Managing or General Agent | S&S Graphics LLC<br>P.O. Box 67<br>Verona, MS 38879<br>Attn: Officer, Managing or General Agent | S&S Graphics LLC<br>c/o Mary Jane Rackley, Registered Agent<br>120 West Main Street<br>Baldwyn, MS 38824 |
| | Southern Resin, Inc.<br>3440 Denton Road<br>Thomasville, NC 27360<br>Attn: Officer, Managing or General Agent | Southern Resin, Inc.<br>3440 Denton Road<br>Thomasville, NC 27360<br>Attn:  Mr. E. Jack Temple, III | Lisa M. Valdez, Esq.<br>Pope McMillan Kutteh & Schieck, P.A.<br>113 N. Center Street, Suite 200<br>Statesville, NC 28677 |